**In re: Gheorghe CROITORU, Petitioner.**

**No. 09–1675.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P.
March 19, 2009.

Opinion filed April 20, 2009.

Before: BARRY, AMBRO and SMITH, Circuit Judges.

OPINION

PER CURIAM.

Petitioner Gheorghe Croitoru has filed an original petition for a writ of mandamus with this Court requesting that we order the United States Citizenship Immigration Service to furnish him with his complete Alien File, and the complete Alien Files of his parents. Because we lack jurisdiction to grant that relief, we will deny the petition.

Under the All Writs Act, Congress has conferred jurisdiction on this Court to issue writs of mandamus only "in aid of" our jurisdiction. 28 U.S.C. § 1651(a). It is thus well-settled that we may issue a writ of mandamus only if there is an independent basis for subject matter jurisdiction. *See United States v. Christian,* 660 F.2d 892, 894 (3d Cir.1981) (explaining that, "[b]efore entertaining" a petition for a writ of mandamus, "we must identify a jurisdiction that the issuance of the writ might assist").

There is no such basis here. Croitoru does not allege any action or omission by a United States District Court within this Circuit over which we might exercise our supervisory authority by way of mandamus. *Cf. id.* at 895 (" 'The focal question posed for a Court of Appeals by a petition for the issuance of a writ is whether the action *of the District Court* tends to frustrate or impede the ultimate exercise by the Court of Appeals of its appellate jurisdiction granted in some other provision of the law.' ") (citation omitted) (emphasis added).

Croitoru *does* allege an action or omission by a federal officer, employee, or agency that a United States *District* Court might have mandamus jurisdiction to address in the first instance. *See* 28 U.S.C. § 1361 ("The district courts shall have original jurisdiction of any action in the nature of mandamus to compel an officer or employee *of the United States* or any agency thereof to perform a duty owed to the plaintiff.") (emphasis added). We decline to transfer the matter to a district court, however, because, assuming that

Croitoru could show a "clear and indisputable" right to the relief he seeks, he would also be required to show that he has no alternative means to obtain that relief. *See In re Briscoe*, 448 F.3d 201, 212 (3d Cir.2006). It does not appear that Croitoru has attempted to obtain the information he seeks pursuant to the Freedom of Information Act (FOIA), 5 U.S.C. § 552. Croitoru may not use the extraordinary remedy of mandamus if an adequate alternative remedy, *i.e.,* a FOIA request, is available.

Accordingly, because we lack jurisdiction to grant the relief that Croitoru requests, we will deny his petition.